# UNITED STATES BANKRUPTCY COURT

## District of Maryland
## (Baltimore Division)

In re: Van Leer, II, Blake R.
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

Case No. __99-6-2043__
Chapter 11

# SUMMARY OF SCHEDULES

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A – Real Property | YES | 1 | 2,990,000.00 | | |
| B – Personal Property | YES | 3 | 1,579,150.00 | | |
| C – Property Claimed As Exempt | YES | 1 | | | |
| D – Creditors Holding Secured Claims | YES | 2 | | 9,324,274.20 | |
| E – Creditors Holding Unsecured Priority Claims | YES | 3 | | 0.00 | |
| F – Creditors Holding Unsecured Nonpriority Claims | YES | 26 | | 10,713,190.00 | |
| G – Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H – Codebtors | YES | 1 | | | |
| I – Current Income of Individual Debtor(s) | YES | 1 | | | 0.00 |
| J – Current Expenditures of Individual Debtor(s) | YES | 1 | | | 0.00 |
| Total Number of sheets in ALL Schedules » | | 40 | | | |
| Total Assets » | | | 4,569,150.00 | | |
| Total Liabilities » | | | | 20,037,464.20 | |



In re: Van Leer, II, Blake R.
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

Case No. _____

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSB. WIFE JOINT OR COMM. | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Residence located at 10 Grays Road, Harwood, Maryland 20776 | fee simple | J | 390,000.00 | 390,000.00 |
| Residence located at 4760 Bayfield Road, Harwood, Maryland 20776 | fee simple | J | 1,100,000.00 | 1,100,000.00 |
| Residence located at 6395 Genoa Road, Fair Haven, Maryland 20754 | fee simple | | 1,500,000.00 | 1,500,000.00 |

TOTAL » 2,990,000.00

In re: Van Leer, II, Blake R.
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

Case No. _____

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | HUSB. WIFE JOINT OR COMM. | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1. Cash on hand. | cash | | 50.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | Mellon Bank | | 100.00 |
| | Mercantile Bank | | 100.00 |
| | Merrill Lynch | | 2,000.00 |
| | Merrill Lynch Securities Pledge Account for 100 Mortgage | | 450,000.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | NONE | | 0.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | same | | 0.00 |
| | see attachment | | 20,000.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | see attachment | | 5,000.00 |
| 6. Wearing apparel. | clothing | | 100.00 |
| 7. Furs and jewelry. | watch | | 800.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | 5 guns | | 1,000.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | NONE | | 0.00 |
| 10. Annuities. Itemize and name each issuer. | NONE | | 0.00 |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | NONE | | 0.00 |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | Cross Road Trails, Inc. | | 0.00 |
| | Dashiell Realty, Inc. | | 0.00 |
| | Garnet Development, LLC | | 0.00 |
| | Garnet of Delaware, Inc. | | 0.00 |
| | Rollins Avenue, Inc. | | 0.00 |

In re: Van Leer, II, Blake R.  
     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

Case No. _____

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | HUSB. WIFE JOINT OR COMM. | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| | Rollins Recycling, Inc. | | 0.00 |
| | Sportsman Land Company, LLC | | 0.00 |
| | Sportsman Service, Inc. | | 0.00 |
| 13. Interests in partnerships or joint ventures. Itemize. | NONE | | 0.00 |
| 14. Government and corporate bonds and other negotiable and non-negotiable instruments. | NONE | | 0.00 |
| 15. Accounts Receivable. | NONE | | 0.00 |
| 16. Alimony, maintenance, support and property settlements to which the debtor is or may be entitled. Give particulars. | NONE | | 0.00 |
| 17. Other liquidated debts owing debtor including tax refunds. Give details. | NONE | | 0.00 |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in the Schedule of Real Property. | NONE | | 0.00 |
| 19. Contingent and non-contingent interest in estate of a decedent, death benefit plan, life insurance policy, or trust. | NONE | | 0.00 |
| 20. Other contingent and unliquidated claims of any nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | NONE | | 0.00 |
| 21. Patents, copyrights, and other intellectual property. Give estimated value of each. | NONE | | 0.00 |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | King George Landfill--annual royalty payments. Payments are completely encumbered by Mercantile Bank. Consequently, Debtor receives no remuneration. | | 1,100,000.00 |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | NONE | | 0.00 |
| 24. Boats, motors, and accessories. | NONE | | 0.00 |
| 25. Aircraft and accessories. | NONE | | 0.00 |
| 26. Office equipment, furnishings, and supplies. | NONE | | 0.00 |
| 27. Machinery, fixtures, equipment, and supplies. | NONE | | 0.00 |

Schedule B - Page 2

In re: Van Leer, II, Blake R.
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

Case No. _____

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | DESCRIPTION AND LOCATION OF PROPERTY | HUSB. WIFE JOINT OR COMM. | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 28. Inventory. | NONE | | 0.00 |
| 29. Animals. | NONE | | 0.00 |
| 30. Crops - growing or harvested. Give particulars. | NONE | | 0.00 |
| 31. Farming equipment and implements. | NONE | | 0.00 |
| 32. Farm supplies, chemicals, and feed. | NONE | | 0.00 |
| 33. Other personal property of any kind not already listed. Itemize. | NONE | | 0.00 |

TOTAL »  1,579,150.00

| Household Items& Personal Items | Value |
|---|---|
| Four Drawer Chest W/Mirror Dresser | $ 400.00 |
| Five Drawer Chest W/Mirror Dresser | $ 500.00 |
| 19" TV Zenn. W/ Table One Drawer | $ 400.00 |
| Night Stand W/Lamp Two Drawer | $ 200.00 |
| Dresser Five Drawer W/Mirror | $ 500.00 |
| Four Poster Bed | $ 1,000.00 |
| Rugs  Two Throw | $ 400.00 |
| Five Drawer Chest W/Mirror Dresser | $ 500.00 |
| Six Drawer Chest W/Mirror Dresser | $ 400.00 |
| Sleigh Bed Queen Size | $ 600.00 |
| Six Drawer Chest W/Mirror Dresser | $ 500.00 |
| Dresser Five Drawer W/Mirror | $ 500.00 |
| Sleigh Bed Queen Size | $ 700.00 |
| Night Stand W/Lamp Two Drawer | $ 500.00 |
| Table 40" Oak | $ 500.00 |
| Side Bar Four Drawer Oak | $ 700.00 |
| Side Bar Two Drawer Oak | $ 700.00 |
| Side Bar Five Drawer Oak | $ 400.00 |
| Table 60" Oak W/ Six Chairs | $ 800.00 |
| Ice Chest Oak Two Drawer | $ 500.00 |
| Lounge Chairs | $ 500.00 |
| Sofa 60" | $ 500.00 |
| 50" Table W/Four Chairs | $ 500.00 |
| Coffee Table | $ 200.00 |
| Stair Master | $ 500.00 |
| Jogging Track | $ 500.00 |
| Universal Gym | $ 2,000.00 |
| Display Case Two | $ 500.00 |
| Coffee Table | $ 400.00 |
| Couch Leather | $ 400.00 |
| Love Seat Leather | $ 300.00 |
| Chair Leather | $ 300.00 |
| Tv 45" Misb. | $ 800.00 |
| Computer Desk W/Comupac Computer | $ 500.00 |
| 13" TV | $ 200.00 |
| Watch One Wrist | $ 400.00 |
| Pots,Pans,Dishes, etc.... | $ 400.00 |
| Pictures assorted | $ 400.00 |
|  | $ 20,000.00 |

In re: Van Leer, II, Blake R.    Case No. _____
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

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemption to which debtor is entitled under:

[ ] 11 U.S.C. § 522(b)(1)   Exemptions provided in 11 U.S.C. § 522(d). Note: These exemptions are available only in certain states.

[X] 11 U.S.C. § 522(b)(2)   Exemptions available under applicable nonbankruptcy federal laws, state or local law where the debtor's domicile has been located for the 180 days immediately preceding the filing of the petition, or for a longer portion of the 180-day period than in any other place, and the debtor's interest as a tenant by the entirety or joint tenant to the extent the interest is exempt from process under applicable nonbankruptcy law.

| DESCRIPTION OF PROPERTY | SPECIFIC LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT MARKET VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| Mellon Bank | ACM, C & JP § 11-504(f) | 100.00 | 100.00 |
| cash | ACM, C & JP § 11-504(f) | 50.00 | 50.00 |
| same | ACM, C & JP § 11-504(b)(4) | 500.00 | 0.00 |
| see attachment | ACM, C & JP § 11-504(f) | 2,350.00 | 20,000.00 |
|  | ACM, C & JP § 11-504(b)(5) | 3,000.00 | |

# TOTALS BY EXEMPTION LAW

| EXEMPTION LAW | HUSBAND | WIFE | JOINT | COMMUNITY | EXEMPTION TOTAL | MARKET VALUE TOTAL |
|---|---|---|---|---|---|---|
| ACM, C & JP § 11-504(b)(4) | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 |
| ACM, C & JP § 11-504(b)(5) | 0.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 20,000.00 |
| ACM, C & JP § 11-504(f) | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 20,150.00 |

In re: Van Leer, II, Blake R.         Case No. _____
    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

# Schedule D - Creditors Holding Secured Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | CLAIM DATE, NATURE OF LIEN, DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|
| ACCOUNT NO.     **YES**<br>**First Mariner Bank**<br>**c/o John R. Wise, Esq.**<br>**Thomas & Libowitz**<br>**100 Light Street, Ste. 1100**<br>**Baltimore, MD 21202-1053** | | | **Security Agreement**<br><br>Residence located at 10 Grays Road, Harwood, Maryland 20776<br><br>VALUE $     390,000.00 | | 1,500,000.00 | 1,390,000.00 |
| ACCOUNT NO. 5803207280     **YES   J**<br>**Mellon Mortgage Company**<br>**1775 Sherman Street**<br>**Suite 1500**<br>**Denver, CO 80203-4302** | | | **Mortgage**<br><br>Residence located at 10 Grays Road, Harwood, Maryland<br><br>VALUE $     390,000.00 | | 280,000.00 | 0.00 |
| ACCOUNT NO.     **YES**<br>**Mercantile Safe Deposit & Trust**<br>**2 Hopkins Plaza, Ste. 200**<br>**Baltimore, MD 21201** | | | **lien**<br><br>King George Landfill--annual royalty payments. Payments are completely encumbered by Mercantile Bank. Consequently, Debtor receives no remuneration.<br><br>VALUE $   1,100,000.00 | | 5,611,274.20 | 4,511,274.20 |
| ACCOUNT NO. 2823011     **NO**<br>**Merrill Lynch Credit Corporation**<br>**P.O. Box 4210**<br>**Carol Stream, IL 60197-4210**<br><br>**Merrill Lynch Credit Corporation**<br>**4802 Deer Lake Drive, East**<br>**Jacksonville, FL 32246** | | | **Mortgage**<br><br>Residence located at 6395 Genoa Road, Fair Haven, Maryland<br><br>VALUE $   1,500,000.00 | | 733,000.00 | 0.00 |

Subtotal»    8,124,274.20
(Total of this page)

In re: Van Leer, II, Blake R.
    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

Case No. _____

# Schedule D - Creditors Holding Secured Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | CLAIM DATE, NATURE OF LIEN, DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|
| ACCOUNT NO.             YES  J | | | | | | |
| **Merrill Lynch Credit Corporation**<br>P.O. Box 4210<br>Carol Stream, IL 60197-4210 | | | **mortgage**<br><br>Residence located at 4760 Bayfield Road, Harwood, Maryland and Merrill Lynch Securities Pledge Account for 100 Mortgage | | 1,200,000.00 | 0.00 |
| **F. Vernon Boozer, Esquire**<br>Covahey & Boozer, P.A.<br>606 Baltimore Avenue, Suite 302<br>Towson, MD 21204 | | | VALUE $   1,550,000.00 | | | |
| **F. Vernon Boozer, Esquire**<br>Covahey & Boozer, P.A.<br>614 Bosley Avenue<br>Towson, MD 21204 | | | | | | |
| **Merrill Lynch Credit Corporation**<br>4802 Deer Lake Drive, East<br>Jacksonville, FL 32246 | | | | | | |

Subtotal» (Total of this page)    **1,200,000.00**

TOTAL »    **9,324,274.20**

In re: Van Leer, II, Blake R.                                    Case No. _____
        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

# Schedule E - Creditors Holding Unsecured Priority Claims

[ ]  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

# Types of Priority

### [ ] Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

### [ ] Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives, up to a maximum of $4000* per person, earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

### [ ] Contributions to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

### [ ] Certain farmers and fishermen

Claims of certain farmers and fishermen, up to a maximum of $4000* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

### [ ] Deposits by individuals

Claims of individuals up to a maximum of $1800* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

### [X] Alimony, Maintenance, or Support

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

### [X] Taxes and Other Certain Debts Owed to Governmental Units

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

### [ ] Commitments to Maintain the Capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

### [ ] Other Priority Debts

In re: Van Leer, II, Blake R.    Case No. _____
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

# Schedule E - Creditors Holding Unsecured Priority Claims

## TYPE OF PRIORITY: Alimony, Maintenance, or Support

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM     CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|
| ACCOUNT NO.                       NO<br>**Rhoda Van Leer**<br>**6395 Genoa Road**<br>**Fair Haven, MD 20754** | | | **alimony** | 25,000.00 | 25,000.00 |
| | | | Subtotal »<br>(Total of this page) | 25,000.00 | |

In re: Van Leer, II, Blake R.    Case No. _____
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

# Schedule E - Creditors Holding Unsecured Priority Claims

## TYPE OF PRIORITY: Taxes and other certain debts owed to governmental units

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|
| ACCOUNT NO.                          NO<br>Comptroller of the Treasury<br>Compliance Division<br>301 West Preston Street, Room 409<br>Baltimore, MD 21201 | | | 1996 Income Tax | | 162,000.00 | 162,000.00 |
| ACCOUNT NO.                          NO<br>Comptroller of the Treasury<br>Compliance Division<br>301 West Preston Street, Room 409<br>Baltimore, MD 21201 | | | 1997 Income Tax | | 113,000.00 | 113,000.00 |
| ACCOUNT NO.                          NO<br>Internal Revenue Service<br>Philadelphia, PA 19255<br><br>Internal Revenue Service<br>Special Procedures Branch<br>31 Hopkins Plaza, Room 1140<br>Baltimore, MD 21201 | | | 1996 Income Tax | | 556,000.00 | 556,000.00 |
| ACCOUNT NO.                          NO<br>Internal Revenue Service<br>Philadelphia, PA 19255 | | | IRS Audit | | 200,000.00 | 200,000.00 |
| ACCOUNT NO.                          NO<br>Internal Revenue Service<br>Philadelphia, PA 19255 | | | 1997 Income Tax | | 642,000.00 | 642,000.00 |
| ACCOUNT NO.                          NO<br>Virginia Department of Taxation<br>P.O. Box 760<br>Richmond, VA 23218 | | | 1996 Income Tax | | 124,000.00 | 124,000.00 |
| | | | Subtotal »<br>(Total of this page) | | 1,797,000.00 | |

In re: Van Leer, II, Blake R.                    Case No. _____
      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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO. TEN21619S **NO**<br><br>10x Products Group<br>P.O. Box 200880, Dept. 200<br>Dallas, TX 75320-0880 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 5,326.29 |
| ACCOUNT NO. 6760 **NO**<br><br>A.L.S. Enterprises, Inc.<br>821 W. Western<br>Muskegon, MI 49441 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 1,785.71 |
| ACCOUNT NO. 6252 **NO**<br><br>ADC<br>6440 General Green Way<br>Alexandria, VA 22312 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 543.57 |
| ACCOUNT NO. TIN/HER **NO**<br><br>ADP<br>11411 Red Run Blvd.<br>Owings Mills, MD 21117 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 1,200.00 |
| ACCOUNT NO. 010385S00547 **NO**<br><br>ADT<br>6855 Deerpath Road<br>Elkridge, MD 21075 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 1,525.65 |
| ACCOUNT NO. SPO16 **NO**<br><br>AMPS (Sportsmans) | | | alleged guaranty | CONTINGENT<br>DISPUTED | 190.00 |
| ACCOUNT NO. 3016434545 **NO**<br><br>ARS Solutions, Ltd.<br>Suite 214, 225 N. Benton Drive<br>Sauk Rapids, MN 56379 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 133.29 |

Subtotal »                    10,704.51
(Total of this page)

In re: Van Leer, II, Blake R.                                    Case No. _____
      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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO.                          NO<br><br>Acusport<br>P.O. Box 710764<br>Cincinnati, OH 45271-0764 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 57,103.66 |
| ACCOUNT NO. 20380-00M                NO<br><br>Adkins, Potts & Smethurst<br>One Plaza East 6th Floor<br>Salisbury, MD 21803 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 38,959.18 |
| ACCOUNT NO.                          NO<br><br>Advanta Business Services Corp.<br>P.O. Box 15110<br>Wilmington, DE 19886 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 30,206.23 |
| ACCOUNT NO. 700019-2410-0000         NO<br><br>Affinity Network, Inc.<br>P.O. Box 64251<br>Baltimore, MD 21264 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 1,154.02 |
| ACCOUNT NO. 32291                    NO<br><br>Alban Tractor<br>Dept. 65<br>Tulsa, OK 74182-0001 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 49,971.40 |
| ACCOUNT NO. 35930                    NO<br><br>Allied Trailer<br>P.O. Box 427<br>Savage, MD 20763 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 292.00 |
| ACCOUNT NO. 1618100001397            NO<br><br>American Arbitration Association | | | | | 1,221.57 |

Subtotal »                178,908.06
(Total of this page)

In re: Van Leer, II, Blake R.             Case No. _____
     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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO. 3732783374751000<br><br>American Express<br>P.O. Box 42010<br>Philadelphia, PA 19162-4201 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 18,914.20 |
| ACCOUNT NO.<br><br>Arnold Brothers/Perry's<br>151 Oakland Road<br>Oakland, MD 21550 | NO | | alleged guaranty | | 42,355.06 |
| ACCOUNT NO.<br><br>Atlantic Waste Disposal, Inc.<br>3474 Atlantic Lane<br>Waverly, VA 23890 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 19,594.99 |
| ACCOUNT NO.<br><br>Avery Outdoors, Inc.<br>P.O. Box 297<br>Memphis, TN 38101-0297 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 2,264.87 |
| ACCOUNT NO. 70481-58351<br><br>BG&E<br>P.O. Box 1431<br>Baltimore, MD 21297-0210 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 1,250.00 |
| ACCOUNT NO.<br><br>Bartlett<br>P.O. Box 462<br>Chantilly, VA 20153 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 29,039.52 |
| ACCOUNT NO. VARIOUS<br><br>Bay Country Security<br>P.O. Box 943<br>Cambridge, MD 21613 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 1,060.50 |

Subtotal »     114,479.14
(Total of this page)

In re: Van Leer, II, Blake R.
    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

Case No. _____

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO. 5006-0000<br><br>Bear Archery, Inc.<br>4600 SW 41st Blvd<br>Gainsville, FL 32608-4999 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 5,062.37 |
| ACCOUNT NO. VARIOUS<br><br>Bell Atlantic<br>P.O. Box 646<br>Baltimore, MD 21265-0646 | NO | | alleged guaranties | CONTINGENT<br><br>DISPUTED | 2,459.67 |
| ACCOUNT NO. 80085215800001<br><br>Bell Atlantic Mobile<br>P.O. Box 64268<br>Baltimore, MD 21264-4268 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 5,800.00 |
| ACCOUNT NO.<br><br>Ben Carr | NO | | | | 9,600.00 |
| ACCOUNT NO. 008155<br><br>Brock Tool & Supply<br>1200 66th Street<br>Baltimore, MD 21237 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 1,352.04 |
| ACCOUNT NO. 191430250<br><br>Browning<br>P.O. Box 239<br>St. Louis, MO 63150-0239 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 5,023.97 |
| ACCOUNT NO.<br><br>CIT Group<br>1540 West Fountainhead Pkwy<br>Tempe, AZ 85282 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 121,485.24 |

Subtotal »
(Total of this page)

150,783.29

In re: Van Leer, II, Blake R.                                   Case No. _____
        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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO. 14367483602    NO<br><br>Cananwill Inc.<br>P.O. Box 8470<br>Philadelphia, PA 19101-8470 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 9,645.21 |
| ACCOUNT NO. SP807595    NO<br><br>Carry-Lite, Inc.<br>5203 West Clinton Avenue<br>Milwaukee, WI 53223-4781 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 16,601.63 |
| ACCOUNT NO. 337508    NO<br><br>Carter Machinery Company, Inc.<br>P.O. Box 751053<br>Charlotte, NC 28275-1053 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 29,924.36 |
| ACCOUNT NO.    NO<br><br>Cellular One<br>P.O. Box 64651<br>Baltimore, MD 21264-4651 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 18,881.70 |
| ACCOUNT NO.    NO<br><br>Charles County<br>P.O. Box B<br>La Plata, MD 20646 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 7,500.00 |
| ACCOUNT NO.    NO<br><br>Cliff Weil, Inc. (Sportsmans) | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 799.09 |
| ACCOUNT NO.    NO<br><br>Colonial Pacific Leasing<br>P.O. Box 2090<br>Portland, OR 97208 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 290,762.16 |

Subtotal »         374,114.15
(Total of this page)

In re: Van Leer, II, Blake R.                                          Case No. _____
        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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO. 7309<br><br>Columbia Sportwear Company<br>P.O. Box 83239<br>Portland, OR 97283-0239 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 15,587.00 |
| ACCOUNT NO.<br><br>Columbus McKinnon Corp.<br>140 John James Audobon Parkway<br>Amherst, NY 14228 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 76,016.03 |
| ACCOUNT NO. CLIENT #375<br><br>Comcast Advertising Sales<br>P.O. Box 1620<br>Easton, MD 21601 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 1,031.00 |
| ACCOUNT NO.<br><br>Comptroller of the Treasury<br>P.O. Box 17405<br>Baltimore, MD 21297-1405 | NO | | | CONTINGENT<br><br>DISPUTED | 0.00 |
| ACCOUNT NO. 2730147461<br><br>Conectiv | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 3,548.40 |
| ACCOUNT NO. 96023<br><br>Daft, McCune, Walker, Inc.<br>200 East Pennsylvania Avenue<br>Towson, MD 21286 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 5,662.18 |
| ACCOUNT NO. 12813<br><br>Daily Times<br>115 E. Carroll Street<br>Salisbury, MD 21802 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 6,374.90 |

Subtotal »              108,219.51
(Total of this page)

In re: Van Leer, II, Blake R.                    Case No. _____
        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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO.                    YES<br><br>Dashco, Inc.(Adler Financial Group)<br>11350 Random Hills Road, Suite 720<br>Fairfax, VA 22030 | | | | | 2,500,000.00 |
| ACCOUNT NO.                    NO<br><br>Doug Ball (Marwood Security Group)<br>11206 River View Drive<br>Potomac, MD 20854 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 2,040.00 |
| ACCOUNT NO.                    NO<br><br>Downes & Gregory | | | | | 6,561.25 |
| ACCOUNT NO. 020126418          NO<br><br>Dryden Oil Company<br>P.O. Box 64715<br>Baltimore, MD 21264 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 5,810.68 |
| ACCOUNT NO. 2460               NO<br><br>E. Stewart Mitchell<br>P.O. Box 2799<br>Baltimore, MD 21225 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 3,322.60 |
| ACCOUNT NO. SPO100             NO<br><br>Easton Ice Co., Inc.<br>108 East Drive<br>Easton, MD 21601 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 4,353.15 |
| ACCOUNT NO. 33511              NO<br><br>Elliot & Frantz<br>P.O. Box 1514<br>King of Prussia, PA 19406-0914 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 167,701.60 |

Subtotal »          2,689,789.28
(Total of this page)

In re: Van Leer, II, Blake R.
    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

Case No. _____

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO.                                    NO<br><br>Enviroquip<br>341 King Street<br>Myerstown, PA 17067 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 2,123.94 |
| ACCOUNT NO. 3696184278                         NO<br><br>Exxon Card Services<br>P.O. Box 103032<br>Roswell, GA 30076 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 16,696.51 |
| ACCOUNT NO. 8788 14 011 0081290               NO<br><br>Falcon Cable TV<br>P.O. Box 78063<br>Phoenix, AZ 85062-8063 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 71.01 |
| ACCOUNT NO.                                    NO<br><br>Fim Publishing, Inc.<br>P.O. Box 201<br>Phoenix, MD 21131 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 1,059.90 |
| ACCOUNT NO. 07-970808-03                       NO<br><br>Financial Federal Credit, Inc.<br>400 Park Avenue<br>New York, NY 10022 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 533,310.86 |
| ACCOUNT NO. 102043227                          NO<br><br>Firestone<br>2048 West Street<br>Annapolis, MD 21401 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 5,631.33 |
| ACCOUNT NO. VAP16401                           NO<br><br>Flint River Outdoor Wear, Inc.<br>P.O. Box 9105<br>Columbus, GA 31908-9105 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 1,109.34 |

Subtotal »
(Total of this page)

560,002.89



In re: Van Leer, II, Blake R.               Case No. _____
     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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME<br>MAILING ADDRESS<br>INCLUDING ZIP CODE | CO-<br>DEBTOR | HUSBAND<br>WIFE<br>JOINT<br>OR<br>COMMUN. | DATE CLAIM WAS INCURRED<br>AND CONSIDERATION FOR CLAIM,<br>IF CLAIM IS SUBJECT TO<br>SETOFF, SO STATE | CONTINGENT<br>UNLIQUIDATED<br>DISPUTED | AMOUNT<br>OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO.        NO<br>Ford Motor Credit Corporation<br>P.O. Box 3076<br>Columbia, MD 21045 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 47,902.08 |
| ACCOUNT NO.        NO<br>Ford Motor Credit Corporation<br>1335 S. Clearview Avenue<br>Mesa, AZ 85208 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 0.00 |
| ACCOUNT NO.        NO<br>Forked River Freezer, Inc.<br>105 Route 9<br>P.O. Box 417<br>Forked River, NJ 08731 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 738.00 |
| ACCOUNT NO. 7972    NO<br>Frank W. Winne & Sons, Inc.<br>P.O. Box 7780-4281<br>Philadelphia, PA 19182-4281 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 6,236.68 |
| ACCOUNT NO.        NO<br>Freestate Septic<br>1515 Governor Bridge Rd.<br>Davidsonville, MD 21035 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 535.57 |
| ACCOUNT NO. 351790  NO<br>Furnival Machinery<br>P.O. Box 8500-51733<br>Philadelphia, PA 19178 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 143,158.36 |
| ACCOUNT NO.        NO<br>G.D.C., Inc.<br>P.O. Box 317<br>Lorton, VA 22199 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 11,720.00 |

                                                      Subtotal »  | 210,290.69
(Total of this page)

In re: Van Leer, II, Blake R.                                    Case No. _____
        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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO.                              NO<br>GTR, Inc.<br>P.O. Box 598<br>Bladensburg, MD 20710 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 5,435.36 |
| ACCOUNT NO. 9712101                      NO<br>Gershman, Brickner & Bratton, Inc.<br>8550 Arlington Blvd.<br>Fairfax, VA 22031-4620 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 937.50 |
| ACCOUNT NO. 36770                        NO<br>Godwin Pumps<br>P.O. Box 191<br>Bridgeport, NJ 08014 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 20,921.49 |
| ACCOUNT NO. 7920000                      NO<br>Golden Eagle<br>1733 Gunn Highway<br>Odessa, FL 33556 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 1,698.27 |
| ACCOUNT NO.                              NO<br>Goldsboro | | | alleged guaranty | CONTINGENT<br>DISPUTED | 540.00 |
| ACCOUNT NO.                              NO<br>Goose Bay Aggregates<br>4516 "S" Street<br>Capitol Heights, MD 21784 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 8,717.90 |
| ACCOUNT NO. 592-81-137-919-7            NO<br>Grainger<br>8820 Citation Road<br>Baltimore, MD 21221-3190 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 200.07 |

Subtotal »
(Total of this page)                                            38,450.59

In re: Van Leer, II, Blake R.                          Case No. _____
        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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO.              NO<br>Greentree Financial<br>1100 Landmark Towers<br>345 Saint Peter Street<br>St. Paul, MN 55101 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 68,051.29 |
| ACCOUNT NO. 6873        NO<br>Greenwald Industrial Products<br>2507 51st Avenue<br>Hyattsville, MD 20781-1204 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 10,838.27 |
| ACCOUNT NO.              NO<br>H&J Amoco<br>738 N. Rte 3<br>Gambrills, MD 21054 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 6,782.33 |
| ACCOUNT NO.              NO<br>HHA Sports<br>7222 Townline Road<br>Wisconsin Rapids, WI 54494 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 505.84 |
| ACCOUNT NO. 11006911000  NO<br>HRH<br>2275 Research Blvd.<br>Suite 300<br>Rockville, MD 20850 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 3,712.00 |
| ACCOUNT NO. 02398       NO<br>Haas Outdoors, Inc.<br>c/o Clay County Bank<br>P.O. Box 1337<br>West Point, MS 39773 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 3,295.93 |
| ACCOUNT NO. 2315        NO<br>Hal Brown Co.<br>16 East Industrial Road<br>Branford, CT 06406-9998 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 4,920.08 |

Subtotal »                98,105.74
(Total of this page)

In re: Van Leer, II, Blake R.                            Case No. _____
      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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Harbor Spice | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 288.00 |
| ACCOUNT NO. 96833<br><br>Hardin Kight Associates<br>7524 WB&A Road<br>Suite 100<br>Glen Burnie, MD 21061 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 1,858.50 |
| ACCOUNT NO. 84718<br><br>Harvey & Harvey<br>P.O. Box 3033<br>Wilmington, DE 19804 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 235.00 |
| ACCOUNT NO.<br><br>Harvey Salt Co., Inc.<br>800 Lomax Street<br>P.O. Box 57<br>Easton, MD 21601 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 900.59 |
| ACCOUNT NO. 220476<br><br>Heckler & Koch<br>21480 Pacific Boulevard<br>Sterling, VA 20166-8903 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 26,667.49 |
| ACCOUNT NO. 9619<br><br>Henry's<br>P.O. Drawer 1107<br>Highway 24 West<br>Morehead City, NC 28557 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 44,791.22 |
| ACCOUNT NO.<br><br>Hopkins Sales Co., Inc.<br>800 Lomax Street<br>P.O. Box 57<br>Easton, MD 21601 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 900.59 |

Subtotal »  
(Total of this page)            75,641.39

In re: Van Leer, II, Blake R.                                      Case No. _____
      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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO. 2395          NO<br><br>Hoyt USA<br>543 N. Neil Armstrong Road<br>Salt Lake City, UT 84116-2887 | | | .<br><br>alleged guaranty | CONTINGENT<br><br>DISPUTED | 750.52 |
| ACCOUNT NO.          NO<br><br>IQS Enterprises<br>2501 Boston Street, Suite 301<br>Baltimore, MD 21224 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 10,156.37 |
| ACCOUNT NO. 3024520-1          NO<br><br>Injured Workers Insurance Fund<br>8722 Loch Raven Blvd.<br>Towson, MD 21286-2235 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 8,262.00 |
| ACCOUNT NO.          NO<br><br>J. Ronald Dashiell & Sons, Inc.<br>Route 13 North<br>Salisbury, MD 21801<br><br>J. Ronald Dashiell & Sons, Inc.<br>c/o Adkins, Potts & Smethurst, LLP<br>One Plaza East, 6th Floor<br>Salisbury, MD 21803 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 0.00 |
| ACCOUNT NO.          NO<br><br>JKC Stadium, Inc.<br>Raljon, MD 20785 | | | alleged guaraanty | CONTINGENT<br><br>DISPUTED | 963,624.00 |
| ACCOUNT NO.          NO<br><br>James Carbine | | | | | 1,600.00 |
| ACCOUNT NO.          NO<br><br>Jerol Moore Landscaping<br>P.O. Box 837<br>Cambridge, MD 21613 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 7,866.56 |

Subtotal »      992,259.45
(Total of this page)

In re: Van Leer, II, Blake R.                                    Case No. _____
        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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO. 197992<br><br>Jerry's Sports Center<br>P.O. Box 121<br>Main Street<br>Forest City, PA 18421 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 7,791.34 |
| ACCOUNT NO.<br><br>John Adams Trucking<br>10603 Cross Road Trail<br>Brandywine, MD 20613 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 0.00 |
| ACCOUNT NO.<br><br>John Whalen<br>2 Lake Somerset Drive<br>Bluffton, SC 29910 | NO | | | DISPUTED | 13,261.45 |
| ACCOUNT NO.<br><br>Kenco Jarv-Eels<br>778 Laurels Way<br>Arnold, MD 21012 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 300.10 |
| ACCOUNT NO. 6659<br><br>Knight & Manzi<br>14440 Old Mill Road<br>Upper Marlboro, MD 20772 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 24,595.00 |
| ACCOUNT NO. 74662<br><br>LaCrosse Footwear<br>1407 St. Andrew Street<br>P.O. Box 1328<br>LaCrosse, WI 54602-1328 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 24,134.91 |
| ACCOUNT NO. 28550-000<br><br>Martin Archery, Inc.<br>Route 5, Box 127<br>Walla Walla, WA 99362 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 5,951.80 |

Subtotal »
(Total of this page)                        76,034.60

In re: Van Leer, II, Blake R.                                    Case No. _____
       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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO. 93-108       NO<br><br>Maryland Dept. of Agriculture<br>50 Harry S. Truman Pkwy<br>Annapolis, MD 21401 | | | | CONTINGENT<br><br>DISPUTED | 150.00 |
| ACCOUNT NO.              NO<br><br>Masterpiece Creations-Vol. Services<br>1600 Raljon Road<br>Raljon, MD 20785 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 8,283.00 |
| ACCOUNT NO. 8994-1       NO<br><br>Mather Companies<br>10540 York Road<br>Cockeysville, MD 21030 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 1,128.56 |
| ACCOUNT NO. 1050         NO<br><br>Matrix/Times | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 44.20 |
| ACCOUNT NO.              NO<br><br>McCrone<br>207 N. Liberty Street, Suite 100<br>Centreville, MD 21617 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 5,166.00 |
| ACCOUNT NO.              NO<br><br>McGuire, Woods, Battle & Boothe<br>One James Center<br>901 East Cary Street<br>Richmond, VA 23219 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 1,402,390.00 |
| ACCOUNT NO.              NO<br><br>Melton Shirt Company<br>56 Harvester Avenue<br>Batavia, NY 1400 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 1,151.29 |

Subtotal »                1,418,313.05
(Total of this page)

In re: Van Leer, II, Blake R.                                   Case No. _____
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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO. 9852<br><br>Merchants, Inc.<br>9073 Euclid Avenue<br>Manassas, VA 20110 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 8,475.09 |
| ACCOUNT NO. 12999<br><br>Milton James Company<br>8411 Pulaski Highway<br>Baltimore, MD 21237-3094 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 151,425.00 |
| ACCOUNT NO. 21619<br><br>Nationwide Archery<br>Route 11 South, P.O. Box 67<br>Mint Spring, VA 24463 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 6,904.61 |
| ACCOUNT NO.<br><br>Natter Services<br>2086 Generals Highway<br>Suite 302<br>Annapolis, MD 21401 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 28,034.00 |
| ACCOUNT NO.<br><br>Newcourt Financial<br>501 Office Center Drive<br>Fort Washington, PA 19034 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 60,209.40 |
| ACCOUNT NO.<br><br>Oak Grove Marine Center<br>2820-30 Solomons Island Road<br>Edgewater, MD 21037 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 15,542.65 |
| ACCOUNT NO. 6011565100180990<br><br>Office Depot<br>P.O. Box 30292<br>Salt Lake City, UT 84130-0292 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 12,418.00 |

Subtotal »   283,008.75
(Total of this page)

In re: Van Leer, II, Blake R.          Case No. _____
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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO.          NO<br><br>Orix Credit Alliance, Inc.<br>7250 Parkway Drive<br>Hanover, MD 21076 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 614,097.32 |
| ACCOUNT NO. 1279          NO<br><br>Outback Trading Company<br>39 South Third Street<br>Oxford, PA 19363 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 1,372.14 |
| ACCOUNT NO. 8009          NO<br><br>Outland Sports, Inc.<br>P.O. Box 413974<br>Kansas City, MO 64141-3974 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 908.76 |
| ACCOUNT NO.          NO<br><br>Overland Transporation Svcs., Inc.<br>4820-A Frolich Lane<br>Hyattsville, MD 20781 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 0.00 |
| ACCOUNT NO. 30102          NO<br><br>Owen & Sparrow, LLC<br>P.O. Box 1595<br>Lorton, VA 22199 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 72,880.00 |
| ACCOUNT NO. 649500          NO<br><br>P&H Auto Electric, Inc.<br>P.O. Box 25889<br>Baltimore, MD 21224-0589 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 45.22 |
| ACCOUNT NO.          NO<br><br>Pappy, Inc.<br>1020 Oak Avenue<br>Joppa, MD 21085 | | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 34,800.00 |

Subtotal »          724,103.44
(Total of this page)

In re: Van Leer, II, Blake R.
    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

Case No. _____

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO. S21619<br><br>Pella Products<br>P.O. Box 217<br>Pella, IA 83861-0618 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 3,000.25 |
| ACCOUNT NO. 16051919864<br><br>Pitney Bowes<br>P.O. Box 41067<br>Norfolk, VA 23541-1067 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 150.69 |
| ACCOUNT NO.<br><br>Porvair Corporation | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 256.00 |
| ACCOUNT NO.<br><br>Potomac Communications Group<br>1720 I Street NW, Suite 800<br>Washington, D.C. 20006 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 81,674.44 |
| ACCOUNT NO. 509<br><br>Potomac Landfill, Inc.<br>600 Green Tree Lane<br>Dumfries, VA 22026 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 131,634.15 |
| ACCOUNT NO. 124-27403<br><br>Potter & Potter<br>P.O. Box 1890<br>Rockville, MD 20849 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 2,052.00 |
| ACCOUNT NO. 8969100<br><br>Precision Shooting<br>P.O. Box 5487<br>Tucson, AZ 85703 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 12,462.87 |

Subtotal »
(Total of this page)

231,230.40

In re: Van Leer, II, Blake R.                                    Case No. _____
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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO.                        NO<br>**Prince George's County<br>Treasury Division<br>Room 1090, P.O. Box 1700<br>Upper Marlboro, MD 20773-1700** | | | | CONTINGENT<br>DISPUTED | 3,847.03 |
| ACCOUNT NO. N77806                 NO<br>**Principal Mutual<br>711 High Street<br>Des Moines Iowa 50392** | | | alleged guaranty | CONTINGENT<br>DISPUTED | 340.00 |
| ACCOUNT NO.                        NO<br>**Queen Anne's County - Recs. & Parks<br>1945 4-H Park Road<br>P.O. Box 37<br>Centreville, MD 21617** | | | | CONTINGENT<br>DISPUTED | 44,390.50 |
| ACCOUNT NO. KG-0022-0              NO<br>**Queen Anne's Sanitary District<br>P.O. Box 239<br>Chester, MD 21617** | | | | CONTINGENT<br>DISPUTED | 1,059.40 |
| ACCOUNT NO.                        NO<br>**Qwest** | | | alleged guaranty | CONTINGENT<br>DISPUTED | 599.53 |
| ACCOUNT NO. 52749                  NO<br>**RUST<br>P.O. Box 73981<br>Chicago, IL 60673-7981** | | | alleged guaranty | CONTINGENT<br>DISPUTED | 116,066.00 |
| ACCOUNT NO.                        NO<br>**Richard N. Moseman<br>4150 Fig Tree Lane<br>Redding, CA 96049** | | | | | 450,000.00 |

Subtotal »
(Total of this page)                                             616,302.46

In re: Van Leer, II, Blake R.
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

Case No. _____

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO. 1963<br><br>Rite-Way<br>4751 Lydell Road<br>Cheverly, MD 20781 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 512.32 |
| ACCOUNT NO. VAN LEER<br><br>Robert D. Cheeley<br>435 Old Homestead Trail<br>Duluth, GA 30097 | NO | | | | 1,200,000.00 |
| ACCOUNT NO. 3018<br><br>Roberts Oxygen<br>15830 Redland Road<br>P.O. Box 5507<br>Rockville, MD 20855 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 345.73 |
| ACCOUNT NO. 56434500<br><br>Rocky Shoes & Boots<br>39 E. Canal Street<br>Nelsonville, OH 45764 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 5,939.00 |
| ACCOUNT NO.<br><br>Rosen, Sapperstein & Friedlander<br>10055 Red Run Blvd., Suite 150<br>Owings Mills, MD 21117 | NO | | | | 21,186.04 |
| ACCOUNT NO. GA030<br><br>S.M. Christhilf<br>112 West Timonium Rd<br>Timonium, MD 21093 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 8,514.00 |
| ACCOUNT NO.<br><br>Scent-Lok | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 1,785.14 |

Subtotal »
(Total of this page)

1,238,282.23

In re: Van Leer, II, Blake R.                    Case No. _____
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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO.                                NO **Sealskin** |  |  | alleged guaranty | CONTINGENT DISPUTED | 1,118.14 |
| ACCOUNT NO. 9721APL                        NO **See Environmental Services** 45 Old Solomons Road, Suite 105 Annapolis, MD 21401 |  |  | alleged guaranty | CONTINGENT DISPUTED | 780.00 |
| ACCOUNT NO.                                NO **Shipley & Horne** 1101 Mercantile Lane, Suite 240 Largo, MD 20774 |  |  | alleged guaranty | CONTINGENT DISPUTED | 49,626.00 |
| ACCOUNT NO.                                NO **Siskind, Grady, Rosen & Hoover** 2 East Fayette Street Baltimore, MD 21202 |  |  |  |  | 314,314.84 |
| ACCOUNT NO.                                NO **Smail** 4317 Northview Drive Bowie, MD 20716 |  |  | alleged guaranty | CONTINGENT DISPUTED | 1,625.00 |
| ACCOUNT NO. 1354                           NO **Sneades** 1750 Prosper Lane Owings, MD 20736 |  |  | alleged guaranty | CONTINGENT DISPUTED | 785.00 |
| ACCOUNT NO.                                NO **Soule & Associates** 122 Arlington Road Salisbury, MD 21801 |  |  | alleged guaranty | CONTINGENT DISPUTED | 2,033.95 |

|  | Subtotal » (Total of this page) | 370,282.93 |
|---|---|---|

In re: Van Leer, II, Blake R.   Case No. _____
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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO. 048965472   NO<br><br>Southern Maryland Oil<br>P.O. Box E<br>La Plata, MD 20646 | | | | | 2,624.75 |
| ACCOUNT NO.   NO<br><br>St. Paul Fire & Marine Insurance | | | alleged guaranty | CONTINGENT<br>DISPUTED | 15,768.84 |
| ACCOUNT NO.   NO<br><br>Stanley Scruggs Game Calls<br>635 Houchins Road<br>Christianburb, VA 24073 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 944.86 |
| ACCOUNT NO. 7972820002443927   NO<br><br>Staples<br>P.O. Box 30292<br>Salt Lake City, UT 84130-0292 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 429.43 |
| ACCOUNT NO.   NO<br><br>Star Democrat, The | | | alleged guaranty | CONTINGENT<br>DISPUTED | 365.40 |
| ACCOUNT NO. D9106D2429009   NO<br><br>State Dept. of Assessments and Tax.<br>301 W. Preston Street<br>Baltimore, MD 21201 | | | | CONTINGENT<br>DISPUTED | 14,700.85 |
| ACCOUNT NO.   NO<br><br>Sturn, Wagner & Sacclaris, LLC<br>One Annapolis Street, Second Fl.<br>Annapolis, MD 21401-1326 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 1,464.00 |

Subtotal »   36,298.13
(Total of this page)

In re: Van Leer, II, Blake R.                          Case No. _____
        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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO. 195808<br><br>Swift Instruments<br>952 Dorchester Ave.<br>Dorchester, MA 02125 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 1,913.19 |
| ACCOUNT NO.<br><br>Syd Farrar | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 13,645.12 |
| ACCOUNT NO.<br><br>T&T Deer Calls & Scents<br>942 Butler Pike<br>Mercer, PA 16137 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 233.82 |
| ACCOUNT NO. SP8500<br><br>Taylor Electric Supply Co., Inc.<br>2211 Greenspring Drive<br>P.O. Box 4823<br>Timonium, MD 21093 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 135.37 |
| ACCOUNT NO.<br><br>Taylor Oil<br>P.O. Box 332<br>Salisbury, MD 21803-0332 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 12,662.29 |
| ACCOUNT NO. 3049802139<br><br>Texaco<br>P.O. Box 31129<br>Tampa, FL 33631-3129 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 5,758.37 |
| ACCOUNT NO.<br><br>Texas Hunting Products<br>P.o. Box 440296<br>Houston, TX 77244 | NO | | alleged guaranty | CONTINGENT<br>DISPUTED | 663.19 |

Subtotal »
(Total of this page)

35,011.35

In re: Van Leer, II, Blake R.                                Case No. _____
      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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO.         NO<br><br>The CIT Group<br>1540 West Fountainhead Parkway<br>Tempe, AZ 85282 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 0.00 |
| ACCOUNT NO.         NO<br><br>The Fisherman<br>524 Savannah Road<br>Lewes, DE 19958 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 21.00 |
| ACCOUNT NO.         NO<br><br>The Milton James Company<br>8411 Pulaski Highway<br>Baltimore, MD 21237-3094 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 0.00 |
| ACCOUNT NO.         NO<br><br>Tilson & Becker<br>3655 A Old Court Road, Suite 5<br>Baltimore, MD 21208 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 5,175.00 |
| ACCOUNT NO.         NO<br><br>Tom & Lib Trucking<br>19801 Aquasco Road<br>Aquasco, MD 20608 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 555.00 |
| ACCOUNT NO. 145992705     NO<br><br>Unishippers<br>3135-24 New Germany Road<br>Ebensburg, PA 15931 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 300.00 |
| ACCOUNT NO. 32363       NO<br><br>United Parcel Service<br>P.O. Box 4980<br>Hagerstown, MD 21747-7980 | | | alleged guaranty | CONTINGENT<br>DISPUTED | 929.62 |

Subtotal »            6,980.62
(Total of this page)

In re: Van Leer, II, Blake R.  
    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

Case No. _____

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO. 100452252<br>Utica National Insurance Group<br>P.O. Box 6352<br>Utica, NY 13504-6532 | NO | | alleged guaranty | CONTINGENT DISPUTED | 1,140.00 |
| ACCOUNT NO. 82831<br>Valley Gases<br>P.O. Box 6378<br>Wheeling, WV 26003-0615 | NO | | alleged guaranty | CONTINGENT DISPUTED | 339.00 |
| ACCOUNT NO. 3764287<br>Viking Office Products<br>P.O. Box 465644<br>Cincinnati, OH 45246-5644 | NO | | alleged guaranty | CONTINGENT DISPUTED | 803.17 |
| ACCOUNT NO.<br>Volume Services<br>1600 Raljon Road<br>Raljon, MD 20785 | NO | | alleged guaranty | CONTINGENT DISPUTED | 0.00 |
| ACCOUNT NO.<br>WSSC<br>14501 Sweitzer Lane<br>Laurel, MD 20707 | NO | | alleegs guaranty | CONTINGENT DISPUTED | 2,154.71 |
| ACCOUNT NO. 21619S<br>Walls Industries<br>P.O. Box 98<br>Cleburne, TX 76033 | NO | | alleged guaranty | CONTINGENT DISPUTED | 25,939.99 |
| ACCOUNT NO.<br>Wally Putkowski<br>3206 Eagles Nest Drive<br>Bowie, MD 20716-3109 | NO | | alleged guaranty | CONTINGENT DISPUTED | 12,110.43 |

Subtotal »  
(Total of this page)

42,487.30

In re: Van Leer, II, Blake R.                                    Case No. _____
         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

# Schedule F - Creditors Holding Unsecured Nonpriority Claims

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND WIFE JOINT OR COMMUN. | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| ACCOUNT NO. 60942<br><br>Washington Air Compressor Rental Co., Inc.<br>4622 42nd Place<br>Hyattsville, MD 20781 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 14,931.00 |
| ACCOUNT NO.<br><br>Waste Management<br>P.O. Box 66963<br>Chicago, IL 60666-0963 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 3,699.23 |
| ACCOUNT NO. 090164229800<br><br>Wicomico County, Maryland<br>P.O. Box 4036<br>Salisbury, MD 21803-4036 | NO | | | CONTINGENT<br><br>DISPUTED | 2,711.40 |
| ACCOUNT NO.<br><br>Widdowson & Dashiell, P.A.<br>Port Exchange Bldg<br>312 W. Main Street<br>Salisbury, MD 21803 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 1,601.16 |
| ACCOUNT NO.<br><br>Williams, Hammond, Moore, Shockley & Harr<br>3509 Coastal Hwy, P.O. Box 739<br>Ocean City, MD 21842 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 10,015.00 |
| ACCOUNT NO. 896 81-137-919-7<br><br>YellowBook<br>1300 Morris Drive<br>Chesterbrook Corp Center<br>Wayne, PA 19087 | NO | | alleged guaranty | CONTINGENT<br><br>DISPUTED | 148.26 |
| | | | Subtotal »<br>(Total of this page) | | 33,106.05 |
| | | | TOTAL » | | 10,713,190.00 |

Schedule F - Page 26 of 26